UNITED STATES of America

v.

**Charles Aaron BROOKS, Appellant.**

**No. 11–3235.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Sept. 29, 2011.

Opinion filed: Oct. 14, 2011.

Kathy L. Echternach, Esq., Office of United States Attorney, Philadelphia, PA, Timothy S. Susanin, Esq., Gibbons, Newark, NJ, for United States of America.

Charles Aaron Brooks, Tucson, AZ, pro se.

Before: RENDELL, FUENTES and SMITH, Circuit Judges.

OPINION

PER CURIAM.

Charles Brooks is a federal prisoner, convicted in 1996 for his part in a series of armed bank robberies. In April 2011, Brooks filed a Fed.R.Crim.P. 41(g) motion for the return of property that, he argues, was unlawfully seized in 1995 by govern-

---

ment agents—specifically, the "Ten Squad" unit—prior to his indictment on the present charges. His motion, while difficult to parse, appears to claim that the Ten Squad entered three properties at which he resided and took currency, jewelry, clothing, and other items, which they used to compel parties in his case to testify against one another. Brooks avers that proper records were not kept of this activity, and that he only discovered that his property had been taken in April 2011, shortly before he filed his Rule 41(g) motion. Directed to respond by the District Court, the Government argued that Brooks's motion was untimely. The Court agreed, denying relief and rejecting Brooks's ensuing request for reconsideration. Brooks filed a timely notice of appeal.

We have jurisdiction pursuant to 28 U.S.C. § 1291. *See Gov't of V.I. v. Edwards*, 903 F.2d 267, 272 (3d Cir.1990). While "[i]n most Rule 41(g) cases demanding return of ... property[] 'we review the District Court's decision to exercise its equitable jurisdiction for abuse of discretion,'" *United States v. Bennett*, 423 F.3d 271, 274 (3d Cir.2005) (quoting *United States v. Chambers*, 192 F.3d 374, 376 (3d Cir.1999)), the applicability of a statute of limitations is a legal question that we review de novo. *Syed v. Hercules, Inc.*, 214 F.3d 155, 159 n. 2 (3d Cir.2000); *see also Somoza v. N.Y.C. Dep't of Educ.*, 538 F.3d 106, 112 (2d Cir.2008). Having examined the record, we are in full accord with the District Court and will summarily affirm its orders. *Murray v. Bledsoe*, 650 F.3d 246, 247–48 (3d Cir.2011); *see also* Third Cir. L.A.R. 27.4; I.O.P. 10.6. Even under the District Court's generous reading of the six-year limitations period, *see Bertin v. United States*, 478 F.3d 489, 492 (2d Cir.2007), Brooks's motion is untimely. His argument that he only discovered the seizure in 2011 is unavailing; given the

amount of property taken and the intervening passage of time, he "cannot argue with a straight face that it took him more than six years to find out that his property had been" seized. *United States v. Duke*, 229 F.3d 627, 630 (7th Cir.2000); *see also United States v. Wright*, 361 F.3d 288, 290 (5th Cir.2004) (discussing awareness of Government action in the context of forfeiture). Brooks repeatedly refers to an "Attachment A" to support his claim of recent discovery, but no such attachment appears to accompany any of his submissions. Because the District Court correctly deemed the motion to be untimely, it did not abuse its discretion by refusing to reconsider its ruling. *United States v. Dupree*, 617 F.3d 724, 732 (3d Cir.2010).

Finally, if Brooks wishes to attack his conviction or sentence—and he appears to challenge evidence allegedly withheld by the prosecution in his case—he must proceed via 28 U.S.C. § 2255. *See In re Dorsainvil*, 119 F.3d 245, 249 (3d Cir. 1997). To the extent that it requests independent relief, Brooks's "Motion to Clearify [*sic* ]" is denied.